# EXHIBIT 1

**Miller, G. Time**

| Date | User | Time Spent | Activity | Description |
|---|---|---|---|---|
| 2/26/2020 | Amanda Washburn | 1 | Preparation for and Attendance at | intake meeting, new case details, notes, docs |
| 1/23/2023 | Amanda Washburn | 0.7 | Receive and Analyze | of D's Motion for Recon (MSJ) w/ JBR |
| 2/6/2023 | Amanda Washburn | 3.45 | Draft | response to motion for recon |
| 3/14/2023 | Amanda Washburn | 1.4 | Draft | updated facilitation summary |
| 4/5/2023 | Amanda Washburn | 0.8 | Zoom Conference | w/ SLS/JBR/wit |
| 4/10/2023 | Amanda Washburn | 1 | Billable Work | Meeting with John Dettleff - witness |
| 4/16/2023 | Amanda Washburn | 0.8 | Draft | confidential settlement conf statement |
| 5/1/2023 | Amanda Washburn | 9 | Draft | Draft MIL's and FPTO |
| 5/1/2023 | Amanda Washburn | 2.5 | Preparation for and Attendance at | Meeting with OC re FPTO |
| 5/2/2023 | Amanda Washburn | 5.8 | Draft | continued drafting of MIL's and FPTO |
| 5/2/2023 | Amanda Washburn | 0.5 | Receive and Analyze | of Order on MSJ |
| 5/2/2023 | Amanda Washburn | 0.5 | Receive and Analyze | defendant's MILs, began research |
| 5/9/2023 | Amanda Washburn | 10 | Billable Work | completed drafts of jury instructions and verdict forms, conferred with opposing counsel on zoom.completed and filed |
| 5/9/2023 | Amanda Washburn | 3.25 | Zoom Conference | Zoom - Heidi & JBR |
| 5/9/2023 | Amanda Washburn | 3 | Draft | and research jury instructions |
| 5/9/2023 | Amanda Washburn | 0.9 | Receive and Analyze | D's proposed JIs |
| 7/11/2023 | Amanda Washburn | 1 | Draft | edits to amended FPTO |
| 8/23/2023 | Amanda Washburn | 0.4 | Draft | settlement conference statement |
| 9/28/2023 | Amanda Washburn | 0.5 | Receive and Analyze | Dft Mtn to dismiss/strike Burns |
| 10/5/2023 | Amanda Washburn | 6 | Draft | response to Dft Mtn to Strike Burns |
| 10/9/2023 | Amanda Washburn | 0.4 | Receive and Analyze | of Dft Response to Mtn to Strike Wit & Exp Rpt |
| 10/9/2023 | Amanda Washburn | 0.4 | Receive and Analyze | of Dft Reply Brief re Mtn for Sanctions (Burns) |
| 10/9/2023 | Amanda Washburn | 0.4 | Receive and Analyze | of affidavit of CL |
| 10/18/2023 | Amanda Washburn | 3 | Preparation for and Attendance at | MIL hearing in person |
| 10/20/2023 | Amanda Washburn | 0.2 | Email to | Oc re go back to Altman now that we have order? |
| 10/20/2023 | Amanda Washburn | 1 | Zoom Conference | Trial Meeting Gayann Miller - Starts 11/7/23 |
| 10/23/2023 | Amanda Washburn | 0.6 | Receive and Analyze | of Order on MILs |
| 10/25/2023 | Amanda Washburn | 1 | Zoom Conference | Trial Meeting |
| 10/25/2023 | Amanda Washburn | 0.4 | Receive and Analyze | of Dft MTA trial |
| 10/26/2023 | Amanda Washburn | 1 | Zoom Conference | Meeting with Client |
| 10/28/2023 | Amanda Washburn | 4.5 | Preparation for and Attendance at | MOCK TRIAL |
| 10/30/2023 | Amanda Washburn | 0.5 | Draft | response to Dft MTA trial |
| 11/1/2023 | Amanda Washburn | 1 | Zoom Conference | Follow up on Mock Trial |
| 11/5/2023 | Amanda Washburn | 0.2 | Draft | updated settlement conf stmt |
| 11/13/2023 | Amanda Washburn | 4 | Preparation for and Attendance at | settlement conference |
| 11/13/2023 | Amanda Washburn | 4.5 | Preparation for and Attendance at | Settlement Conference in person |

| | | | | |
|---|---|---|---|---|
| 12/20/2023 | Amanda Washburn | 2 | Zoom Conference | Meeting with JBR/SLS Miller G, and family - All except Alicia |
| 12/20/2023 | Amanda Washburn | 1 | Zoom Conference | review FJPT edits |
| 12/26/2023 | Amanda Washburn | 0.5 | Zoom Conference | Witness Matrix & Trial Prep |
| 12/28/2023 | Amanda Washburn | 0.5 | Zoom Conference | Meet to Finalize Trial Exhibits |
| 12/29/2023 | Amanda Washburn | 1.2 | Draft | motion to quash subpoena of G Burns |
| 12/29/2023 | Amanda Washburn | 1.4 | Draft | mtn to amend JFPTO re Sauer |
| 12/29/2023 | Amanda Washburn | 1.8 | Draft | resonse to Ds Mtn to Amend JFPTO re surveillance |
| 12/29/2023 | Amanda Washburn | 2 | Draft | response to mtn to strike burns |
| 12/30/2023 | Amanda Washburn | 1.2 | Zoom Conference | to do trial prep |
| 12/30/2023 | Amanda Washburn | 2 | Zoom Conference | Prep of Gayann Miller & Alicia Miller (Confirmed) |
| 1/3/2024 | Amanda Washburn | 3.6 | Draft | trial brief and statement of claims, e-filed |
| 1/3/2024 | Amanda Washburn | 2.3 | Billable Work | meeting w/ Gayann, trial prep |
| 1/3/2024 | Amanda Washburn | 4 | Preparation for and Attendance at | Gayann Trial Prep Session In Person |
| 1/3/2024 | Amanda Washburn | 1.5 | Draft | trial brief |
| 1/3/2024 | Amanda Washburn | 0.8 | Draft | statement of claims |
| 1/5/2024 | Amanda Washburn | 3 | Draft | edit, and file witness synopsis doc |
| 1/6/2024 | Amanda Washburn | 5 | Meeting | trial prep with client |
| 1/6/2024 | Amanda Washburn | 1.5 | Preparation for and Attendance at | Dep purge with OC |
| 1/8/2024 | Amanda Washburn | 0.3 | Draft | proposed stip resolving burns subpoena issue |
| 1/8/2024 | Amanda Washburn | 0.2 | Receive and Analyze | Ds Reply on Mtn to Amend JFPTO re surveillance |
| 1/8/2024 | Amanda Washburn | 0.3 | Receive and Analyze | order on Burns mtn, mtns to amend JFPTO, mtn to quash |
| 1/9/2024 | Amanda Washburn | 0.3 | Receive and Analyze | Ds Mtn to Strike Exhibit |
| 1/9/2024 | Amanda Washburn | 0.4 | Receive and Analyze | order on D's objections |
| 1/9/2024 | Amanda Washburn | 2 | Draft | motion for reconsideration re Burns |
| 1/10/2024 | Amanda Washburn | 10.5 | Preparation for and Attendance at | Trial |
| 1/11/2024 | Amanda Washburn | 9 | Preparation for and Attendance at | Trial |
| 1/11/2024 | Amanda Washburn | 0.5 | Receive and Analyze | O &O re: 72, 77, 79, 80, 81 |
| 1/11/2024 | Amanda Washburn | 0.2 | Receive and Analyze | O &O re: 72 denying/granting in part |
| 1/12/2024 | Amanda Washburn | 9 | Preparation for and Attendance at | Trial |
| 1/13/2024 | Amanda Washburn | 1 | Zoom Conference | Meeting with Dr. Larry Baylis |
| 1/16/2024 | Amanda Washburn | 9 | Preparation for and Attendance at | Trial |
| 1/17/2024 | Amanda Washburn | 9 | Preparation for and Attendance at | Trial |
| 1/17/2024 | Amanda Washburn | 2 | Draft | edits to Verdict form and JI's |
| 1/17/2024 | Amanda Washburn | 0.2 | Telephone Conference | w/ Cam re edits to Verdict form and JI's |
| 1/17/2024 | Amanda Washburn | 0.2 | Draft | exhibit 61 re damages |
| 1/18/2024 | Amanda Washburn | 9 | Preparation for and Attendance at | Trial |
| 1/18/2024 | Amanda Washburn | 0.2 | Receive and Analyze | of order on trial motions |
| 1/18/2024 | Amanda Washburn | 0.2 | Receive and Analyze | of order on trial motions (95 & 99) |

| | | | | |
|---|---|---|---|---|
| 1/18/2024 | Amanda Washburn | 0.2 | Receive and Analyze | final joint pretrial order signed |
| 1/24/2024 | Amanda Washburn | 0.5 | Draft | Judgment |
| 1/25/2024 | Amanda Washburn | 0.4 | Draft | and finalize Judgment with edits by Cam and JBR |
| **Total AGW** | | **175.5** | | |
| 5/4/2020 | Andrew Laurila | 5 | Draft | Complaint and Jury Demand |
| 8/18/2020 | Andrew Laurila | 1.5 | Receive and Analyze | D's Ans to Complaint |
| 8/19/2020 | Andrew Laurila | 0.3 | Telephone Conference | with OC re logistics for zoom depositions |
| 10/1/2020 | Andrew Laurila | 3 | Receive and Analyze | Personnel File from OC |
| 10/1/2020 | Andrew Laurila | 0.3 | Receive and Analyze | Ds Answers to Discovery |
| 10/8/2020 | Andrew Laurila | 0.5 | Billable Work | Dep prep with client |
| 10/8/2020 | Andrew Laurila | 5.2 | Billable Work | Attend zoom deposition of Client |
| 10/23/2020 | Andrew Laurila | 1 | Receive and Analyze | and Revise Stip Order for D to File Amended Answer |
| 10/28/2020 | Andrew Laurila | 0.75 | Receive and Analyze | Ds amended ans to comp |
| 11/11/2020 | Andrew Laurila | 1.2 | Draft | Pl's 1st discovery requests |
| 12/6/2020 | Andrew Laurila | 1.7 | Billable Work | Begin prep for Carol Martin deposition |
| 12/7/2020 | Andrew Laurila | 3.1 | Billable Work | Attend zoom deposition of SMART Superintendent Carol Martin |
| 12/7/2020 | Andrew Laurila | 1.2 | Billable Work | Finish prep for Carol Martin deposition |
| 2/23/2021 | Andrew Laurila | 0.5 | Billable Work | review and edit Rule 26 disclosures |
| 5/7/2021 | Andrew Laurila | 3 | Attend | Prep and Deposition of Gerald Burns |
| 5/7/2021 | Andrew Laurila | 1 | Attend | Prep and Deposition of Danielle Martinez |
| 5/17/2021 | Andrew Laurila | 0.5 | Billable Work | reviewed and edited Rule 26(f) plan |
| 6/2/2021 | Andrew Laurila | 0.5 | Billable Work | review and edit Ps Witness,Exp, Ex List |
| 6/14/2021 | Andrew Laurila | 4 | Billable Work | Conduct zoom deposition of Leeya Sutter (Designated Representative, HR Manager) |
| 6/21/2021 | Andrew Laurila | 2 | Preparation for and Attendance at | Deposition of Troy Mosely |
| 6/21/2021 | Andrew Laurila | 2.5 | Preparation for and Attendance at | Deposition of MiQuita Burton |
| 6/21/2021 | Andrew Laurila | 0.5 | Telephone Conference | with Client after conclusion of depositions |
| 9/13/2021 | Andrew Laurila | 0.3 | Email to | and from OC re Facilitation Scheduling |
| 11/17/2021 | Andrew Laurila | 1 | Preparation for and Attendance at | Deposition of Darren Beach |
| 11/17/2021 | Andrew Laurila | 1 | Preparation for and Attendance at | Deposition of Janisse Pitts |
| 12/15/2021 | Andrew Laurila | 1.3 | Billable Work | Review and analyze Def's Facilitation Summary |
| 12/15/2021 | Andrew Laurila | 1.3 | Draft | and Finalize Facilitation Summary |
| 12/15/2021 | Andrew Laurila | 0.59 | Draft | Assemble Exhibits and Serve Facilitation Summary |
| 12/15/2021 | Andrew Laurila | 0.3 | Receive and Analyze | Def's Facilitation Summary |
| 12/16/2021 | Andrew Laurila | 4.5 | Billable Work | Attend Facilitation with Judge Rashid |
| 12/16/2021 | Andrew Laurila | 0.7 | Telephone Conference | with Client re Settlement Proposal from Rashid |
| 12/17/2021 | Andrew Laurila | 0.1 | Billable Work | Phone Conference with client re Settlement Proposal from Rashid |

| | | | | |
|---|---|---|---|---|
| 12/20/2021 | Andrew Laurila | 0.4 | Telephone Conference | with client re accepting/rejecting Rashid's settlement proposal |
| 12/21/2021 | Andrew Laurila | 0.1 | Correspondence with | client re rejecting settlement proposal |
| 12/21/2021 | Andrew Laurila | 0.1 | Correspondence with | client re request for telephone conference to discuss consequences of rejecting settlement proposal |
| 2/3/2022 | Andrew Laurila | 1 | Attend | 60 Days to Trial Meeting (03/29/2022) |
| 2/10/2022 | Andrew Laurila | 1.7 | Receive and Analyze | Def's MSJ |
| 2/10/2022 | Andrew Laurila | 0.4 | Receive and Analyze | MOTION for Summary Judgment by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION |
| 3/14/2022 | Andrew Laurila | 1.4 | Draft | and Finalize P's Resp to D's MSJ |
| **Total AJL** | | **55.44** | | |
| 2/3/2022 | Jim Rasor | 1 | Attend | 60 Days to Trial Meeting (03/29/2022) |
| 1/23/2023 | Jim Rasor | 0.7 | Receive and Analyze | of D's Motion for Recon (MSJ) w/ AGW |
| 2/6/2023 | Jim Rasor | 0.5 | Billable Work | edit/review response to motion for recon |
| 3/17/2023 | Jim Rasor | 4.5 | Preparation for and Attendance at | Facilitation |
| 3/17/2023 | Jim Rasor | 3.5 | Preparation for and Attendance at | Facilitation with Brian Koncius - IN PERSON |
| 4/5/2023 | Jim Rasor | 0.8 | Zoom Conference | with witnesses and AGW and SLS. |
| 4/5/2023 | Jim Rasor | 1 | Zoom Conference | Meeting with Gerald Burns - witness |
| 4/10/2023 | Jim Rasor | 1 | Billable Work | Meeting with John Dettleff - witness |
| 4/16/2023 | Jim Rasor | 0.3 | Billable Work | review settlement conf statement |
| 5/1/2023 | Jim Rasor | 2.5 | Preparation for and Attendance at | Meeting with OC re FPTO |
| 5/2/2023 | Jim Rasor | 3 | Billable Work | review and edit MIL's and FPTO |
| 5/2/2023 | Jim Rasor | 3.5 | A104 Review/analyze L120 Analysis/Strat | Motions in Limine and FPTO |
| 5/2/2023 | Jim Rasor | 0.5 | Receive and Analyze | of Order on MSJ |
| 5/9/2023 | Jim Rasor | 3.25 | Zoom Conference | Zoom - Heidi & AGW |
| 5/9/2023 | Jim Rasor | 2 | Receive and Analyze | Jury Instructions; conferred with OC on Zoom. |
| 5/18/2023 | Jim Rasor | 1.5 | Zoom Conference | Trial Meeting with team. |
| 5/18/2023 | Jim Rasor | 2 | Preparation for and Attendance at | Trial Meeting - Miller Gayann |
| 5/18/2023 | Jim Rasor | 1.5 | Billable Work | Team meeting re Trial |
| 5/22/2023 | Jim Rasor | 2.5 | Preparation for and Attendance at | Final Pretrial Conference in person |
| 5/22/2023 | Jim Rasor | 0.34 | Mileage | Drive time to Detroit: In person Final Jnt Pretrial Conf |
| 5/23/2023 | Jim Rasor | 2.5 | A109 Appear for/attend L450 Trial and He | Attended Final pretrial conference |
| 7/11/2023 | Jim Rasor | 2.7 | Preparation for and Attendance at | Status conference |
| 8/23/2023 | Jim Rasor | 0.4 | Billable Work | review settlement conference statement |
| 9/28/2023 | Jim Rasor | 1.2 | Receive and Analyze | Dft Mtn to dismiss/strike Burns |
| 10/9/2023 | Jim Rasor | 0.4 | Receive and Analyze | of affidavit of CL |
| 10/18/2023 | Jim Rasor | 3.8 | Preparation for and Attendance at | MIL hearing in person |
| 10/20/2023 | Jim Rasor | 1 | Zoom Conference | Trial Meeting Gayann Miller - Starts 11/7/23 |
| 10/23/2023 | Jim Rasor | 0.5 | Receive and Analyze | of Order on MILs |

| | | | | |
|---|---|---|---|---|
| 10/25/2023 | Jim Rasor | 1 | Zoom Conference | Trial Meeting |
| 10/25/2023 | Jim Rasor | 0.4 | Receive and Analyze | of Dft MTA trial |
| 10/26/2023 | Jim Rasor | 2 | Meeting | with Dr. Baylis |
| 10/26/2023 | Jim Rasor | 1 | Zoom Conference | Meeting with Client |
| 10/28/2023 | Jim Rasor | 4.5 | Preparation for and Attendance at | MOCK TRIAL |
| 11/1/2023 | Jim Rasor | 1 | Zoom Conference | Follow up on Mock Trial |
| 11/3/2023 | Jim Rasor | 1 | Meeting | with Melissa Persinger (now McCurley) re Trial/Dep testimony |
| 11/5/2023 | Jim Rasor | 0.2 | Billable Work | review updated settlement conf stmt |
| 11/9/2023 | Jim Rasor | 1 | Zoom Conference | Meeting with Dr. Baylis re Trial Testimony |
| 11/13/2023 | Jim Rasor | 4 | Preparation for and Attendance at | settlement conference |
| 11/13/2023 | Jim Rasor | 1 | Preparation for and Attendance at | Status Conference re: Def's MTA Trial |
| 11/13/2023 | Jim Rasor | 4.5 | Preparation for and Attendance at | Settlement Conference in person |
| 11/13/2023 | Jim Rasor | 0.5 | Receive and Analyze | of MERS docs |
| 12/9/2023 | Jim Rasor | 3.5 | Preparation for and Attendance at | P's De Bene Esse Dep of Melissa (Persinger) McCurley Counselor for P |
| 12/20/2023 | Jim Rasor | 2 | Zoom Conference | Meeting with JBR/SLS Miller G, and family - All except Alicia |
| 12/20/2023 | Jim Rasor | 1 | Zoom Conference | review FJPT edits |
| 12/23/2023 | Jim Rasor | 0.3 | Telephone Conference | Arbitration Parameters |
| 12/26/2023 | Jim Rasor | 0.5 | Zoom Conference | Witness Matrix & Trial Prep |
| 12/29/2023 | Jim Rasor | 2 | Receive and Analyze | Motion Responses and Motions |
| 12/30/2023 | Jim Rasor | 2 | Zoom Conference | Prep of Gayann Miller & Alicia Miller |
| 1/3/2024 | Jim Rasor | 1.5 | Draft | Edit trial brief and statement of claims |
| 1/3/2024 | Jim Rasor | 2.3 | Billable Work | meeting w/ Gayann, trial prep |
| 1/3/2024 | Jim Rasor | 0.5 | Telephone Conference | Call with Dr. Baylis |
| 1/3/2024 | Jim Rasor | 4 | Preparation for and Attendance at | Gayann Trial Prep Session In Person |
| 1/3/2024 | Jim Rasor | 0.5 | Draft | edits to trial brief |
| 1/5/2024 | Jim Rasor | 1.5 | Receive and Analyze | Witness Synopsis; Revisions. |
| 1/5/2024 | Jim Rasor | 2.5 | Receive and Analyze | multiple Replies filed by Defendant. |
| 1/6/2024 | Jim Rasor | 5 | Meeting | trial prep with client |
| 1/6/2024 | Jim Rasor | 1.5 | Preparation for and Attendance at | Dep purge with OC |
| 1/7/2024 | Jim Rasor | 2.1 | Receive and Analyze | multiple Corrected Responses filed by the Defendant. |
| 1/8/2024 | Jim Rasor | 2.6 | Receive and Analyze | Order Vacating; Opinion and Order striking Burns; Surveillance Reports. |
| 1/9/2024 | Jim Rasor | 5 | Drafting Documents | Opening Argument; Review Voir Dire; Review file for Trial. |
| 1/10/2024 | Jim Rasor | 10.5 | Preparation for and Attendance at | Trial |
| 1/11/2024 | Jim Rasor | 1.3 | Receive and Analyze | O &O re: 72, 77, 79, 80, 81 |
| 1/11/2024 | Jim Rasor | 9 | Preparation for and Attendance at | Trial |
| 1/12/2024 | Jim Rasor | 9 | Preparation for and Attendance at | Trial |
| 1/13/2024 | Jim Rasor | 1 | Zoom Conference | Meeting with Dr. Larry Baylis |
| 1/16/2024 | Jim Rasor | 10.5 | Preparation for and Attendance at | Trial |

| | | | | |
|---|---|---|---|---|
| 1/17/2024 | Jim Rasor | 9.75 | Preparation for and Attendance at | Trial |
| 1/18/2024 | Jim Rasor | 0.2 | Receive and Analyze | of order on trial motions (95 & 99) |
| 1/18/2024 | Jim Rasor | 10.2 | Preparation for and Attendance at | Trial |
| 1/25/2024 | Jim Rasor | 0.2 | Receive and Analyze | Cam's edits to Judgment, made changes, sent to AGW to finalize and file |
| 2/5/2024 | Jim Rasor | 0.3 | Receive and Analyze | Motion for Reconsideration, Revisions; Motion for Leave, Motions to Strike. |
| **Total JBR** | | **172.74** | | |
| 5/1/2023 | Kaitlyn Clements | 2.5 | Preparation for and Attendance at | Meeting with OC re FPTO |
| 5/16/2023 | Kaitlyn Clements | 2 | Draft | OUR resp to D's MIL due 05/16 |
| 5/16/2023 | Kaitlyn Clements | 0.5 | Billable Work | Review and Finalize Trial Exhibits. |
| 5/22/2023 | Kaitlyn Clements | 2.5 | Preparation for and Attendance at | Final Pretrial Conference |
| 5/30/2023 | Kaitlyn Clements | 0.2 | Billable Work | Status Conference - 5 min. phone call to schedule Settlement Conference |
| **Total KMC** | | **7.7** | | |
| 2/26/2020 | Michael Laurila | 1 | Preparation for and Attendance at | intake meeting, new case details, notes, docs |
| 3/5/2020 | Michael Laurila | 1.75 | Billable Work | Intake with Client and Draft Intake notes |
| 5/4/2020 | Michael Laurila | 6 | Billable Work | review docs & begin drafting complaint |
| 5/5/2020 | Michael Laurila | 4.8 | Draft | complaint, continued |
| 8/3/2020 | Michael Laurila | 0.5 | Billable Work | amend |
| 8/18/2020 | Michael Laurila | 1.5 | Draft | and edit Rogs to Dft |
| 9/16/2020 | Michael Laurila | 1.75 | Billable Work | Revise Pltf's discovery answers and add various legal objections. |
| 10/1/2020 | Michael Laurila | 1 | Receive and Analyze | Personnel File of client |
| 12/15/2021 | Michael Laurila | 3.3 | Draft | Facilitation Summary |
| 2/3/2022 | Michael Laurila | 1 | Attend | 60 Days to Trial Meeting (03/29/2022) |
| 3/14/2022 | Michael Laurila | 5.3 | Draft | P's Resp to D's MSJ |
| **Total MWL** | | **27.9** | | |
| 10/9/2023 | Sarah Badawi | 1 | Correspondence with | Reaching out to client via text and portal re Mock Trial |
| 1/12/2024 | Sarah Badawi | 8 | Billable Work | Trial Binders |
| 1/15/2024 | Sarah Badawi | 8 | Billable Work | Trial Binders |
| 1/16/2024 | Sarah Badawi | 8 | Billable Work | Trial Binders |
| **Total SIB** | | **25** | | |
| 3/17/2023 | Shannon Sofer | 0.5 | Billable Work | Track down Gerald Burns and JD witness contact information. Added them to Clio dashboard. |
| 3/30/2023 | Shannon Sofer | 0.5 | Billable Work | Called Gerald Burns and John Dettleff. Reached Mr. Dettleff and discussed his experiences with Defendant. Requested his appearance at Trial. |
| 3/30/2023 | Shannon Sofer | 0.5 | Billable Work | Called Gerald Burns and discussed his experiences with Defendant and Defense Counsel. Requested his appearance at Trial and potentially again for |
| 4/3/2023 | Shannon Sofer | 0.2 | Billable Work | JBR/AGW/SLS. |
| 4/4/2023 | Shannon Sofer | 0.2 | Billable Work | Emailed Gerald Burns, scheduled meeting with him via Zoom with |
| 4/5/2023 | Shannon Sofer | 1 | Billable Work | Meeting with Gerald Burns - witness |

| | | | | |
|---|---|---|---|---|
| 4/5/2023 | Shannon Sofer | 0.8 | Zoom Conference | with witnesses and JBR/AGW |
| 4/10/2023 | Shannon Sofer | 1 | Billable Work | Meeting with John Dettleff - witness |
| 5/16/2023 | Shannon Sofer | 0.5 | Billable Work | Review and Finalize Trial Exhibits. |
| 5/17/2023 | Shannon Sofer | 4 | Billable Work | Review and Finalize Trial Exhibits. |
| 5/18/2023 | Shannon Sofer | 1.5 | Billable Work | Trial Meeting with team. |
| 5/18/2023 | Shannon Sofer | 1 | Billable Work | Melissa Persinger to request her appearance at Trial. Contacted New Oakland and Triad Counseling. |
| 5/18/2023 | Shannon Sofer | 0.5 | Billable Work | Contacted Dettleff, Burns and Baylis regarding Trial appearances. |
| 5/18/2023 | Shannon Sofer | 1 | Billable Work | Drafted De Bene Esse Deposition Notice for Baylis. Served upon opposing counsel. Sent to Tri County to request Court Reporter and Videographer. |
| 5/19/2023 | Shannon Sofer | 0.2 | Billable Work | Email exchanges with Dr. Baylis staff to schedule meeting. |
| 5/22/2023 | Shannon Sofer | 2 | Billable Work | Review, finalize and mark Trial Exhibits. |
| 5/22/2023 | Shannon Sofer | 0.3 | Billable Work | Receipt and review and Defendant's De Bene Esse deposition notice of Dr. Benedek. Email to Opposing Counsel regarding conflict for arbitrarily noticed date. |
| 5/22/2023 | Shannon Sofer | 0.2 | Billable Work | Audit of calendar and conflicts for upcoming Trial dates. Review and sent to team with instructions on what to move. |
| 5/22/2023 | Shannon Sofer | 0.2 | Billable Work | Email to Baylis staff notifying them of Trial Adjournment. Potential Adjournment of De Bene Esse Deposition. |
| 5/23/2023 | Shannon Sofer | 0.2 | Billable Work | Receipt and review of Order Regarding Status Conference and Setting Dates. |
| 5/23/2023 | Shannon Sofer | 0.3 | Billable Work | Emails to Baylis Staff and Tri County Adjourning De Bene Esse Deposition. |
| 5/23/2023 | Shannon Sofer | 0.2 | Billable Work | Email to Persinger office to notify of Trial Adjournment and requesting contact again. |
| 5/31/2023 | Shannon Sofer | 0.2 | Billable Work | Email exchangers with Tri County regarding cancelation of Baylis Deposition. |
| 7/31/2023 | Shannon Sofer | 0.2 | Billable Work | Receipt and review and client email regarding IMEs and time off work. |
| 8/3/2023 | Shannon Sofer | 0.5 | Review and Analyze | of Defendant's Correspondence to client 7/27/23. Shared with team and discussed material. |
| 9/1/2023 | Shannon Sofer | 0.5 | Billable Work | Email exchanges with Persinger, Baylis Office and Burns to schedule Trial Depositions/Testimony. |
| 9/2/2023 | Shannon Sofer | 0.2 | Billable Work | Email exchange with Burns regarding De Bene Esse Deposition scheduling. |
| 9/5/2023 | Shannon Sofer | 0.5 | Billable Work | Draft De Bene Esse deposition notice to Burns. Served on defense counsel. Sent to Tri County to request court reporter and videographer. |

| | | | | |
|---|---|---|---|---|
| 9/5/2023 | Shannon Sofer | 0.2 | Billable Work | Email to defense counsel requesting new date for their MIL due to JBR conflict. |
| 9/6/2023 | Shannon Sofer | 0.3 | Billable Work | Email exchanges with Baylis office and Persinger regarding Trial appearances/depositions. |
| 9/6/2023 | Shannon Sofer | 0.2 | Billable Work | Email confirmation to Court Reporter and Videographer for Burns' De Bene Esse Deposition. |
| 9/8/2023 | Shannon Sofer | 0.2 | Billable Work | Emails with Court reporter and Burns regarding adjourning De Bene Esse Deposition by 30 minutes. |
| 9/15/2023 | Shannon Sofer | 0.5 | Billable Work | Email exchanges with court reporter regarding expediting transcript of Burns. |
| 9/15/2023 | Shannon Sofer | 0.5 | Billable Work | Review of Court Order regarding production of medical records. Review of medical records to determine what has not yet been served to OC. Shared 6 records with OC via Email. |
| 9/19/2023 | Shannon Sofer | 0.2 | Billable Work | Follow up email to Court reporter regarding Burns' transcript. |
| 9/19/2023 | Shannon Sofer | 0.2 | Billable Work | Audit calendar and Trial Conflicts for new dates. |
| 9/19/2023 | Shannon Sofer | 0.2 | Billable Work | Left vm for Judge's case manager to request meeting with Judge Altman to discuss settlement. |
| 9/20/2023 | Shannon Sofer | 0.2 | Billable Work | Email exchange with Court and opposing counsel regarding meeting with Judge Altman. |
| 9/21/2023 | Shannon Sofer | 0.2 | Billable Work | Follow up email to Court Reporter regarding Burns' Transcript. |
| 9/26/2023 | Shannon Sofer | 0.2 | Billable Work | Call with Judge's clerk regarding moving MILs hearings. Gave JBR's availability. |
| 10/4/2023 | Shannon Sofer | 0.5 | Billable Work | Review of Trial Protocols from Court's website. Shared with team to ensure all deadlines were placed into system. |
| 10/4/2023 | Shannon Sofer | 0.5 | Billable Work | Email exchanges with Persinger, Burns, Dettleff and Baylis' Office regarding Trial and their appearances. |
| 10/11/2023 | Shannon Sofer | 0.3 | Billable Work | Email exchanges with Baylis staff and Persinger. |
| 10/11/2023 | Shannon Sofer | 0.5 | Billable Work | Draft and served ReNOD De Bene Esse for Baylis to Dr. Baylis and OC. Requested Court reporter and videographer. |
| 10/19/2023 | Shannon Sofer | 0.5 | Billable Work | Receipt and review and executed authorizations. Production of authorizations to opposing counsel. |
| 10/19/2023 | Shannon Sofer | 0.2 | Billable Work | Email to Client and family members regarding Mock Trial and Trial. |
| 10/20/2023 | Shannon Sofer | 1 | Zoom Conference | Trial Meeting Gayann Miller - Starts 11/7/23 |
| 10/20/2023 | Shannon Sofer | 1 | Billable Work | Review and work on finalizing Trial Exhibits. |
| 10/20/2023 | Shannon Sofer | 0.2 | Billable Work | Email exchange with Baylis regarding meeting request. |
| 10/20/2023 | Shannon Sofer | 0.2 | Billable Work | Review and audit of Protocol and deadlines tasked. Discussed with team regarding corrections. |

| | | | | |
|---|---|---|---|---|
| 10/20/2023 | Shannon Sofer | 1 | Billable Work | Emails and phone calls with Persinger's former employees and their record keepers for her contact and their records. |
| 10/20/2023 | Shannon Sofer | 0.5 | Billable Work | Draft letter and Subpoena to Persinger. Mailed them out for service. Served to OC. |
| 10/20/2023 | Shannon Sofer | 1 | Billable Work | Review and revisions with Witness Order for Trial. Drafted witness matrix. |
| 10/23/2023 | Shannon Sofer | 0.2 | Billable Work | Reviewed tracking of Persinger Subpoena. |
| 10/23/2023 | Shannon Sofer | 1 | Billable Work | Review of Order re MILs. Set tasks accordingly. |
| 10/24/2023 | Shannon Sofer | 0.5 | Billable Work | Email exchanges with OC for Ager, Martin and Altman scheduled inquiries. Requested Martin Contact information for Subpoena. |
| 10/24/2023 | Shannon Sofer | 0.2 | Billable Work | Emails with Dettleff for deposition request and Team for task auditing. |
| 10/25/2023 | Shannon Sofer | 1 | Zoom Conference | Trial Meeting |
| 10/25/2023 | Shannon Sofer | 1 | Billable Work | Email and calls with Baylis staff regarding rescheduling De Bene Esse Deposition. Shared records with Baylis to review. |
| 10/25/2023 | Shannon Sofer | 0.3 | Billable Work | Call with Dettleff regarding health and potential trial appearance. |
| 10/26/2023 | Shannon Sofer | 1 | Zoom Conference | Meeting with Client |
| 10/26/2023 | Shannon Sofer | 0.2 | Billable Work | Receipt and review of OC's Trial Subpoena to Burns. |
| 10/26/2023 | Shannon Sofer | 0.2 | Billable Work | Gathered documents for JBR to review for Baylis meeting. |
| 10/26/2023 | Shannon Sofer | 0.5 | Billable Work | Calls with New Oakland regarding Persinger contact and their records. |
| 10/26/2023 | Shannon Sofer | 0.2 | Billable Work | Review of Ager CV and Fee Schedule. |
| 10/27/2023 | Shannon Sofer | 0.3 | Billable Work | Emails with OC and Tri county cancelling Baylis Deposition. |
| 10/27/2023 | Shannon Sofer | 0.3 | Billable Work | Review and Ager bill and email to team regarding next steps. |
| 10/28/2023 | Shannon Sofer | 4.5 | Preparation for and Attendance at | MOCK TRIAL |
| 10/28/2023 | Shannon Sofer | 0.2 | Billable Work | Email exchanges with OC re Martin and Burns. |
| 10/30/2023 | Shannon Sofer | 0.2 | Billable Work | Call with Burns re OC's Subpoena and his availability. Update on health. |
| 10/30/2023 | Shannon Sofer | 0.3 | Billable Work | Email exchanges with OC and call to Burns regarding rescheduling his deposition. |
| 10/30/2023 | Shannon Sofer | 0.1 | Billable Work | Email to team regarding Ager - need to discuss plan. |
| 10/31/2023 | Shannon Sofer | 0.5 | Billable Work | Email exchanges with OC regarding Burns and Martin. |
| 11/1/2023 | Shannon Sofer | 1 | Zoom Conference | Follow up on Mock Trial |
| 11/1/2023 | Shannon Sofer | 0.3 | Billable Work | Email exchanges with OC re Burns Subpoena and Fee. |
| 11/1/2023 | Shannon Sofer | 0.2 | Billable Work | Receipt and review of OC's Subpoena to Burns. Share with Burns via Email. |
| 11/2/2023 | Shannon Sofer | 0.5 | Billable Work | Email exchanges with OC requesting Deposition Purge date, Martin's contact information and Exhibit letters from their production of Video exhibits. |
| 11/2/2023 | Shannon Sofer | 1 | Billable Work | Defendant's Trial Exhibits. |
| 11/2/2023 | Shannon Sofer | 0.5 | Emails | and Phone exchanges with Dr. Ager. |

| | | | | |
|---|---|---|---|---|
| 11/2/2023 | Shannon Sofer | 0.5 | Billable Work | Draft letter and Notice to Produce to Defendant for witnesses at Trial. |
| 11/3/2023 | Shannon Sofer | 0.5 | Billable Work | Email exchanges with OC to produce Martin's contact information. |
| 11/3/2023 | Shannon Sofer | 0.3 | Billable Work | Calls with Ager. Receipt and processing of his Invoice for meeting with JBR. |
| 11/3/2023 | Shannon Sofer | 0.4 | Billable Work | Draft letter and Subpoena to Martin. Sent for service to Martin. |
| 11/6/2023 | Shannon Sofer | 0.2 | Billable Work | Email exchanged with OC re Martin contact information and the Video Exhibits they failed to share. |
| 11/6/2023 | Shannon Sofer | 0.5 | Billable Work | Trial Video Exhibits from Defendant. |
| 11/7/2023 | Shannon Sofer | 0.75 | Billable Work | Email exchanges and faxes to Dr. Ager. |
| 11/8/2023 | Shannon Sofer | 0.5 | Billable Work | Emails and phone calls with Burns regarding his Zoom appearance. |
| 11/8/2023 | Shannon Sofer | 0.3 | Billable Work | Draft De Bene Esse Deposition of McCurley. Served to OC. Requested court reporter and videographer. |
| 11/8/2023 | Shannon Sofer | 0.2 | Billable Work | Email to OC requesting they mark their Video Trial Exhibits. Email to them regarding contact with Martin for her Trial Appearance. |
| 11/9/2023 | Shannon Sofer | 0.2 | Billable Work | Draft Corrected De Bene Esse Deposition Notice to McCurley. Served to OC. Sent updated copy to court reporter and videographer. |
| 11/9/2023 | Shannon Sofer | 0.5 | Billable Work | Email exchanged with OC regarding purging depositions and requesting they mark their exhibits. |
| 11/9/2023 | Shannon Sofer | 0.2 | Billable Work | Email to Burns confirming his deposition appearance. |
| 11/10/2023 | Shannon Sofer | 1 | Billable Work | Review of personnel file from Defendant and their Trial Exhibits. Sent audit to team for review. |
| 11/13/2023 | Shannon Sofer | 0.5 | Billable Work | Calls with chambers regarding Trial Schedule and Defendant's Motion to Adjourn Trial. |
| 11/14/2023 | Shannon Sofer | 0.2 | Billable Work | Draft ReNOD McCurley. Served to OC. |
| 11/14/2023 | Shannon Sofer | 1 | Billable Work | Email exchanged with OC re Purging Depositions and the exhibit letters to their Shared exhibits. Updating exhibits in our file. |
| 11/21/2023 | Shannon Sofer | 0.2 | Billable Work | Review of records to be sent to McCurley. |
| 12/1/2023 | Shannon Sofer | 0.5 | Billable Work | Email McCurley for appearance confirmation next week. |
| 12/1/2023 | Shannon Sofer | 0.2 | Billable Work | Audit dates for next two weeks and shared outstanding tasks with team. |
| 12/12/2023 | Shannon Sofer | 0.2 | Billable Work | Review of OC's email regarding Ager and re-shared with team |
| 12/19/2023 | Shannon Sofer | 1 | Billable Work | Review and finalize exhibits for final production for Trial. |
| 12/20/2023 | Shannon Sofer | 0.5 | Billable Work | Review of entered Orders and Trial Protocols to audit Trial deadlines and exchange of Final Marked Exhibits. |
| 12/20/2023 | Shannon Sofer | 1 | Billable Work | Review and finalize Trial Exhibits. |
| 12/26/2023 | Shannon Sofer | 0.5 | Zoom Conference | Witness Matrix & Trial Prep |
| 12/26/2023 | Shannon Sofer | 0.4 | Billable Work | Draft letter and Notice to Produce Sauer. Served to OC and requesting confirmation of production of all people noticed to Defendant. |
| 12/26/2023 | Shannon Sofer | 0.2 | Billable Work | Email to OC requesting date to Purge Depositions. |

| | | | | |
|---|---|---|---|---|
| 12/27/2023 | Shannon Sofer | 0.2 | Billable Work | Email to OC requesting purge deposition dates. |
| 12/27/2023 | Shannon Sofer | 0.5 | Billable Work | Calls and emails with Family members to confirm their appearance at Trial. |
| 12/28/2023 | Shannon Sofer | 0.5 | Zoom Conference | Meet to Finalize Trial Exhibits |
| 12/28/2023 | Shannon Sofer | 1 | Billable Work | Call/Emails with witnesses to confirm Trial Appearances. |
| 1/2/2024 | Shannon Sofer | 0.5 | Billable Work | Emails with OC requesting dep purge date and confirmation of service for any Subpoenas issued by their office. |
| 1/2/2024 | Shannon Sofer | 0.3 | Billable Work | Call with Chambers regarding Trial schedule and confirmation of state date. |
| 1/2/2024 | Shannon Sofer | 1 | Billable Work | Revisions and draft updated for Witness Matrix for Trial. Sent out reminders to witnesses for their attendance. |
| 1/2/2024 | Shannon Sofer | 0.2 | Billable Work | Receipt and review of bad copy of Subpoena issued to Burns. |
| 1/2/2024 | Shannon Sofer | 1 | Billable Work | Redacting and Finalizing Exhibits for Trial |
| 1/3/2024 | Shannon Sofer | 3 | Billable Work | Redacting and Finalizing Exhibits for Trial |
| 1/4/2024 | Shannon Sofer | 0.5 | Billable Work | Call with Chambers regarding Trial confirmation. Email to OC with confirmation from Court. |
| 1/4/2024 | Shannon Sofer | 12 | Billable Work | Redacting and Finalizing Exhibits for Trial |
| 1/5/2024 | Shannon Sofer | 4 | Billable Work | Redacting and Finalizing Exhibits for Trial. Auditing Exhibits for instructions to team on how to print for Final versions for the Judge. |
| 1/5/2024 | Shannon Sofer | 0.5 | Billable Work | Uploaded Trial Exhibits to Dropbox. Served upon OC. |
| 1/5/2024 | Shannon Sofer | 1 | Billable Work | Emailed witnesses for Trial appearance confirmation. Drafted letters to employers for Trial appearances. |
| 1/5/2024 | Shannon Sofer | 0.5 | Billable Work | Re-adding Exhibit stamp on redacted Exhibits and served upon OC. |
| 1/5/2024 | Shannon Sofer | 0.2 | | Locate and shared with team email from OC regarding Notice to Produce served upon OC. |
| 1/8/2024 | Shannon Sofer | 0.5 | Billable Work | Email exchanges with OC regarding Trial Witnesses and updated Exhibits that had lost stamps after being redacted. Served those that lost stamps to OC. |
| 1/8/2024 | Shannon Sofer | 0.5 | Billable Work | Audit of Trial Exhibits timeline and service to OC. Detailed to team revisions and changes to final exhibits. |
| 1/9/2024 | Shannon Sofer | 0.2 | Billable Work | Draft and sent letter to client's employer for Trial appearance. |
| 1/9/2024 | Shannon Sofer | 1 | Billable Work | Emails with OC and team regarding changes to Exhibits with details. |
| 1/9/2024 | Shannon Sofer | 0.2 | Billable Work | Receipt and review of emails from OC regarding produced witnesses. |
| 1/9/2024 | Shannon Sofer | 0.5 | Billable Work | Audit, updated and confirmed Witness Matrix |
| 1/10/2024 | Shannon Sofer | 0.5 | Billable Work | Draft and sent detailed email to OC regarding objections to Exhibits and clarity on what transpired. |
| 1/10/2024 | Shannon Sofer | 0.3 | Billable Work | Email exchanges with OC regarding witnesses and Exhibits. |

| | | | | |
|---|---|---|---|---|
| 1/10/2024 | Shannon Sofer | 1 | Billable Work | Call with OC to discuss their Objections and clarification on what transpired with exhibit exchange and modifications. |
| 1/10/2024 | Shannon Sofer | 0.5 | Billable Work | Audit, updated and confirmed Witness Matrix |
| 1/11/2024 | Shannon Sofer | 0.5 | Billable Work | Audit, updated and confirmed Witness Matrix |
| 1/12/2024 | Shannon Sofer | 0.5 | Billable Work | Audit, updated and confirmed Witness Matrix |
| 1/12/2024 | Shannon Sofer | 0.2 | Billable Work | Email OC to confirm Dr. Ager de bene esse dep. |
| 1/15/2024 | Shannon Sofer | 0.5 | Billable Work | Audit, updated and confirmed Witness Matrix |
| 1/16/2024 | Shannon Sofer | 0.5 | Billable Work | Audit, updated and confirmed Witness Matrix |
| **Total SLS** | | **92.35** | | |
| 5/18/2023 | Shelby DeFelice | 1.5 | Billable Work | Trial Meeting w/Team |
| 10/5/2023 | Shelby DeFelice | 0.25 | Billable Work | Edit/Convert/File Resp to D's MTN to Strike GB |
| 10/6/2023 | Shelby DeFelice | 0.17 | Billable Work | Prepare and Send Judges Copy Resp to MTN to Stirke GB |
| 10/9/2023 | Shelby DeFelice | 0.5 | Billable Work | Schedule Mock Trial |
| 10/9/2023 | Shelby DeFelice | 0.25 | Administration | Contact Client re Mock Trial |
| 10/20/2023 | Shelby DeFelice | 1 | Zoom Conference | Trial Meeting Gayann Miller - Starts 11/7/23 |
| 10/25/2023 | Shelby DeFelice | 1 | Zoom Conference | Trial Meeting |
| 10/26/2023 | Shelby DeFelice | 1 | Zoom Conference | Meeting with Client |
| 10/28/2023 | Shelby DeFelice | 4.5 | Preparation for and Attendance at | MOCK TRIAL |
| 10/30/2023 | Shelby DeFelice | 0.17 | Billable Work | Edit/Convert/File MTN to Adj Trial |
| 10/31/2023 | Shelby DeFelice | 0.17 | Billable Work | Prepare and send Judges Copy for MTA Trial MTN Resp |
| 11/1/2023 | Shelby DeFelice | 1 | Zoom Conference | Follow up on Mock Trial |
| 12/26/2023 | Shelby DeFelice | 0.34 | Billable Work | Draft & File AGW Appearance |
| 1/12/2024 | Shelby DeFelice | 8 | Billable Work | Trial binders |
| 1/15/2024 | Shelby DeFelice | 8 | Billable Work | Trial Binders |
| 1/16/2024 | Shelby DeFelice | 8 | Billable Work | Trial Binders |
| **SED** | | **35.85** | | |
| 3/5/2020 | Stephanie Moore | 0.3 | Receive and Analyze | MWL Intake Notes |
| 3/6/2020 | Stephanie Moore | 0.3 | Billable Work | Completed Presuit Checklist |
| 3/6/2020 | Stephanie Moore | 0.3 | Receive and Analyze | 07.22.19 Denial of Promotion |
| 3/6/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Internal Discrimination Complaint |
| 3/6/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Client's Grievances |
| 3/6/2020 | Stephanie Moore | 0.3 | Email to | client requesting presuit items |
| 3/6/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Discipline |
| 3/6/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Promotion Application |
| 3/6/2020 | Stephanie Moore | 0.3 | Receive and Analyze | EEOC Charge and RTS Letter |
| 3/6/2020 | Stephanie Moore | 0.3 | Correspondence with | EEOC Requesting EEOC Charge File |
| 3/6/2020 | Stephanie Moore | 0.3 | Billable Work | Docket: ***RTS RUNS 05/07/20*** |
| 3/10/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Client's 2019 W-2 |

| | | | | |
|---|---|---|---|---|
| 3/10/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Client's Timeline |
| 3/10/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Client's Resume |
| 3/10/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Client's List of Treaters |
| 3/10/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Client's List of Witnesses |
| 3/10/2020 | Stephanie Moore | 0.3 | Receive and Analyze | Client's List of Monetary Differences |
| 3/10/2020 | Stephanie Moore | 0.3 | Email from | client encl presuit docs |
| 3/10/2020 | Stephanie Moore | 0.3 | Email to | client encl auths to sign |
| | | | | Corresp to Defendant re. being served.pdf |
| | | | | Issued Summons for Deft SMART and |
| | | | | Corresp to Defendant re. being served and |
| 5/20/2020 | Stephanie Moore | 0.05 | Draft | Reviewing Case Files |
| 6/5/2020 | Stephanie Moore | 0.01 | Billable Work | Reviewing Case Files |
| 8/6/2020 | Stephanie Moore | 0.2 | Review incoming documents; | STIPULATED ORDER Extending Time for Defendant SMART to File First Responsive Pleading re [1] Complaint and update Clio |
| 8/10/2020 | Stephanie Moore | 0.2 | Review incoming documents; | Doc note from client re OK to drive Bus |
| 8/18/2020 | Stephanie Moore | 0.2 | Review incoming documents; | D's Answer to Complaint |
| 8/18/2020 | Stephanie Moore | 0.2 | Review incoming documents; | Corresp from OC Encl Def 1st rogs.doc req.NOD Plain |
| 8/18/2020 | Stephanie Moore | 2.5 | Billable Work | Begin drafting P's Ans to D's First Roggs and RFP to P |
| 8/18/2020 | Stephanie Moore | 0.2 | Email to | Client Encl DRAFT P's Ans to D's First Roggs and RFP to P to Answer and Review |
| 8/18/2020 | Stephanie Moore | 0.2 | Billable Work | Phone call to client re what dep dates work best for her |
| 8/18/2020 | Stephanie Moore | 0.5 | Draft | P's First Roggs and RFP to D's |
| 8/19/2020 | Stephanie Moore | 0.4 | Draft | ARB ZOOM NOD Superintendent Carol Martin - date and time TBD |
| 8/19/2020 | Stephanie Moore | 0.2 | Email to | OC Encl ARB ZOOM NOD Superintendent Carol Martin - date and time TBD and requesting open dates |
| 8/19/2020 | Stephanie Moore | 0.2 | Email from | OC re conducting clients dep in person instead of via Zoom |
| 8/25/2020 | Stephanie Moore | 0.3 | Email to | OC re Dep Scheduling |
| 8/26/2020 | Stephanie Moore | 0.3 | Draft | Corresp to Client's work regarding Deposition to Attend on 10.08.20 |
| 8/31/2020 | Stephanie Moore | 0.3 | Email to | Client re receiving her discovery answers and to please wear a mask at the office when dropping off her discovery documents to the receptionist |
| 8/31/2020 | Stephanie Moore | 2 | Draft | P's Ans to D's First Roggs and RFP to P and assemble documents |
| 9/2/2020 | Stephanie Moore | 0.3 | Email to | Client requesting documents, signed sig page and 1 rogg left to answer |
| 9/3/2020 | Stephanie Moore | 1.2 | Review incoming documents; | Client's Answers to Discovery |
| 9/3/2020 | Stephanie Moore | 0.2 | Email to | Client re please call re finalizing discovery answers |
| 9/3/2020 | Stephanie Moore | 0.4 | Billable Work | Phone call from client re finalizing discovery requests |
| 9/8/2020 | Stephanie Moore | 0.2 | Email from | Client re Finalizing Discovery |

| | | | | |
|---|---|---|---|---|
| 9/8/2020 | Stephanie Moore | 0.3 | Email from | Client encl another name to add to discovery answers, added |
| 9/8/2020 | Stephanie Moore | 0.3 | Billable Work | Notify Medicaid and Medicare for Possible Liens |
| 9/9/2020 | Stephanie Moore | 0.2 | Review incoming documents; | MDHHS - No Lien |
| 9/11/2020 | Stephanie Moore | 1.25 | Billable Work | Assemble all Documents/Attachments for P's Ans to D's RFP |
| 9/11/2020 | Stephanie Moore | 1.8 | Draft | Continue Drafting P's Ans to D's First Roggs and RFP to P |
| 9/11/2020 | Stephanie Moore | 0.2 | Billable Work | Phone call (left voicemail) and email to client re discovery answer #8 |
| 9/15/2020 | Stephanie Moore | 0.2 | Billable Work | Phone call to client re discovery anwswers |
| 9/16/2020 | Stephanie Moore | 1.25 | Billable Work | Finish Assembling and Bates Number ATTACHMENTS for P's Ans to D's First Roggs and RFP to P |
| 9/16/2020 | Stephanie Moore | 1.25 | Draft | Finish draft of P's Ans to D's First Roggs and RFP to P |
| 9/17/2020 | Stephanie Moore | 0.4 | Draft | Finalize and Finish  Plaintiff's Answers to Defendant's First Interrogatories and Request for Production of Documents |
| 9/17/2020 | Stephanie Moore | 0.2 | Email to | OC serving Plaintiff's Answers to Defendant's First Interrogatories and Request for Production of Documents |
| 9/22/2020 | Stephanie Moore | 0.2 | Email to | OC requesting status of their discovery answers |
| 9/22/2020 | Stephanie Moore | 0.2 | Email from | OC re getting us their discovery repsonses next week |
| 9/29/2020 | Stephanie Moore | 0.2 | Email from | and to Client re Deposition date and what to wear |
| 9/30/2020 | Stephanie Moore | 0.2 | Email to | OC requesting status of their discovery answers |
| 10/1/2020 | Stephanie Moore | 0.2 | Review incoming documents; | Miller Personnel File from OC |
| 10/1/2020 | Stephanie Moore | 0.2 | Review incoming documents; | D's Ans to P's First Roggs and RFP |
| 10/1/2020 | Stephanie Moore | 0.2 | Billable Work | Phone call to Client re Authorizations for Signature |
| 10/5/2020 | Stephanie Moore | 0.2 | Email to | OC requesting Zoom link for deposition this week |
| 10/6/2020 | Stephanie Moore | 0.2 | Billable Work | Phone call to client re attendance at deposition this week |
| 10/8/2020 | Stephanie Moore | 0.3 | Email from | OC encl Link for Dep tomorrow and add to docket |
| 10/8/2020 | Stephanie Moore | 0.2 | Draft | Corresp stating Client was at her dep today |
| 10/15/2020 | Stephanie Moore | 0.2 | Email to | US Legal Support requesting a copy of client's transcript by 10/19 |
| 10/15/2020 | Stephanie Moore | 0.4 | Draft | Second Re-NOD Superintendent Carol Martin |
| 10/16/2020 | Stephanie Moore | 0.2 | Review incoming documents; | Corresp from Equian re Possible Lien |
| 10/23/2020 | Stephanie Moore | 0.2 | Review incoming documents; | Courtesy Ride Tickets |
| 10/23/2020 | Stephanie Moore | 0.5 | Review incoming documents; | Miller, Gayann Dep Transcript |
| 10/23/2020 | Stephanie Moore | 0.2 | Review incoming documents; | Stip order for D to file Amended Answer to Complaint |
| 10/26/2020 | Stephanie Moore | 0.2 | Email from | re pushing back Carol Martin Dep |
| 10/27/2020 | Stephanie Moore | 0.4 | Draft | Third Re-NOD Superintendent Carol Martin |
| 10/28/2020 | Stephanie Moore | 0.4 | Review incoming documents; | D's First Amended Answer to Complaint |
| 11/11/2020 | Stephanie Moore | 0.5 | Draft | P's Second Roggs and RFP to D's |
| 11/12/2020 | Stephanie Moore | 0.2 | Email to | OC re Scheduling Depositions |
| 11/18/2020 | Stephanie Moore | 0.2 | Email to | OC re scheduling deps |
| 12/9/2020 | Stephanie Moore | 0.3 | Email to | OC re dep scheduling |

| | | | | |
|---|---|---|---|---|
| 12/22/2020 | Stephanie Moore | 0.2 | Review incoming documents; | Martin, Carol Dep Transcript |
| 1/6/2021 | Stephanie Moore | 0.2 | Email to | OC requesting depositions (follow ups) |
| 1/12/2021 | Stephanie Moore | 0.3 | Email to | OC requesting late discovery answers |
| 1/25/2021 | Stephanie Moore | 0.2 | Email from | client requesting update, email to client giving update |
| 2/3/2021 | Stephanie Moore | 0.2 | Billable Work | Email to OC requesting status on discovery answers |
| 2/4/2021 | Stephanie Moore | 0.2 | Billable Work | OC re Scheduling Depositions |
| 2/15/2021 | Stephanie Moore | 0.6 | Billable Work | DRAFT Pl's Rule 26(a) Initial Disclosures |
| 2/17/2021 | Stephanie Moore | 0.2 | Billable Work | Email to OC encl open dates for scheduling depositions |
| 2/22/2021 | Stephanie Moore | 0.2 | Billable Work | D's Ans to P's Second Roggs and RFP |
| 2/24/2021 | Stephanie Moore | 0.3 | Billable Work | Finalize and Serve Pl's Rule 26(a) Initial Disclosures |
| 2/25/2021 | Stephanie Moore | 0.2 | Billable Work | D's Rule 26 (a) Initial Disclosures |
| 2/26/2021 | Stephanie Moore | 0.2 | Billable Work | Email to OC re scheduling depositions |
| 3/22/2021 | Stephanie Moore | 0.2 | Billable Work | Email to OC re Deposition Scheduling |
| 3/30/2021 | Stephanie Moore | 0.2 | Billable Work | Email to OC re deposition scheduling |
| 3/31/2021 | Stephanie Moore | 0.2 | Billable Work | NOD of Gerald Burns |
| 3/31/2021 | Stephanie Moore | 0.2 | Billable Work | NOD of Danielle Martinez |
| 4/1/2021 | Stephanie Moore | 0.3 | Billable Work | Email OC dep notices |
| 4/8/2021 | Stephanie Moore | 0.2 | Billable Work | Email to OC re deposition scheduling |
| 4/12/2021 | Stephanie Moore | 0.2 | Billable Work | Corresp to Troy Mosely encl Dep Notice and Subpoena.doc |
| 4/12/2021 | Stephanie Moore | 0.2 | Billable Work | Corresp to MiQuita Burton encl Dep Notice and Subpoena.doc |
| 4/12/2021 | Stephanie Moore | 0.2 | Billable Work | Corresp to Shalanda Ware encl Dep Notice and Subpoena.doc |
| 5/5/2021 | Stephanie Moore | 0.2 | Billable Work | Rule 30(b)(6) Dep Notice FINAL |
| 5/5/2021 | Stephanie Moore | 0.2 | Billable Work | Notice to Appear by Video Conference for Scheduling Order |
| 5/5/2021 | Stephanie Moore | 0.5 | Billable Work | DRAFT Rule 26(f) Joint Discovery Plan |
| 5/6/2021 | Stephanie Moore | 0.4 | Billable Work | Finalize and Serve Rule 30(b)(6) Dep Notice for Designated Rep FINAL |
| 5/7/2021 | Stephanie Moore | 0.2 | Billable Work | Corrected Rule 30(b)(6) Dep Notice for Designated Rep FINAL |
| 5/17/2021 | Stephanie Moore | 0.3 | Billable Work | DRAFT Rule 26(f) Joint Discovery Plan |
| 5/17/2021 | Stephanie Moore | 0.2 | Billable Work | Rule 30(b)(6) Dep Re-Notice for Designated Rep Leeya Sutter FINAL |
| 5/18/2021 | Stephanie Moore | 0.2 | Billable Work | File 26(f) Joint Discovery Plan |
| 5/18/2021 | Stephanie Moore | 0.2 | Billable Work | Serve Rule 30(b)(6) Dep Re-Notice for Designated Rep Leeya Sutter |
| 5/19/2021 | Stephanie Moore | 0.2 | Billable Work | Order of Reassigment from Mag Whalen to Mag Altman |
| 5/19/2021 | Stephanie Moore | 0.5 | Receipt and Analyza | Scheduling Conference Notice |
| 5/20/2021 | Stephanie Moore | 0.2 | Billable Work | Marquez, Danielle Dep Transcript |
| 5/20/2021 | Stephanie Moore | 0.2 | Billable Work | Burns, Gerald Dep Transcript |
| 5/20/2021 | Stephanie Moore | 0.4 | Billable Work | Scheduling Order Dated 05.19.21, review, docket dates |
| 6/1/2021 | Stephanie Moore | 0.5 | Billable Work | DRAFT P's Witness List, Expert List and Exhibit List |
| 6/8/2021 | Stephanie Moore | 0.2 | Billable Work | Email from and to Client re Deps |
| 6/9/2021 | Stephanie Moore | 0.3 | Billable Work | FILED P's Witness List, Expert List and Exhibit List |

| | | | | |
|---|---|---|---|---|
| 6/15/2021 | Stephanie Moore | 0.2 | Billable Work | Email to OC re Dep Scheduling |
| 6/15/2021 | Stephanie Moore | 0.3 | Billable Work | NOD of Darren Beach |
| 6/21/2021 | Stephanie Moore | 0.2 | Billable Work | Email to OC requesting dep of client exhibits |
| 6/21/2021 | Stephanie Moore | 0.5 | Receipt and Analyze | Deposition of Shalanda Ware |
| 6/29/2021 | Stephanie Moore | 0.2 | Receipt and Analyze | Sutter, Leeya Dep Transcript |
| 7/2/2021 | Stephanie Moore | 0.2 | Receipt and Analyze | Burton, Miquita Dep Transcript |
| 7/2/2021 | Stephanie Moore | 0.2 | Receipt and Analyze | Mosley, Troy Dep Transcript |
| 7/2/2021 | Stephanie Moore | 0.2 | Billable Work | Ware, Shalonda Dep Transcript |
| 7/27/2021 | Stephanie Moore | 0.2 | Receipt and Analyze | D's Witness List |
| 7/28/2021 | Stephanie Moore | 0.2 | Billable Work | Email from and to client re case update |
| 8/2/2021 | Stephanie Moore | 0.2 | Receipt and Analyze | ORDER of Attorney Substitution with stipulation |
| 8/2/2021 | Stephanie Moore | 0.2 | Billable Work | Edit Contacts in Clio adding new Attorney |
| 8/2/2021 | Stephanie Moore | 0.2 | Billable Work | Edit Caption to new Attorney |
| 9/1/2021 | Stephanie Moore | 0.2 | Email to | and from OC re Dep scheduling of Janice Pitts |
| 9/1/2021 | Stephanie Moore | 0.2 | Draft | and Serve Notice of Dep of Darren Beach |
| 9/13/2021 | Stephanie Moore | 0.3 | Email to | and from OC re Facilitation Scheduling |
| 9/15/2021 | Stephanie Moore | 0.3 | Draft | and filed Stip Order to Attend Facil in Lieu of Case Eval |
| 9/16/2021 | Stephanie Moore | 0.3 | Receive and Analyze | Notice of Facil for 12.16.21 |
| 9/16/2021 | Stephanie Moore | 0.3 | Receive and Analyze | STIPULATED ORDER to Attend Facilitation in Lieu of Case Evaluation |
| 9/16/2021 | Stephanie Moore | 0.3 | Telephone Conference | with Client re Facilitaiton |
| 9/16/2021 | Stephanie Moore | 0.3 | Email to | Client re Facilitation to Attend |
| 10/13/2021 | Stephanie Moore | 0.4 | Draft | and file NOTICE of Appearance by James B. Rasor on behalf of All Plaintiffs. (Rasor, James) |
| 10/13/2021 | Stephanie Moore | 0.4 | Email from | and to OC re last known addresses to serve deposition notices |
| 11/17/2021 | Stephanie Moore | 0.4 | Receive and Analyze | STIPULATED ORDER Extending Deadline for Filing Dispositive Motions re [13] Scheduling Order |
| 12/13/2021 | Stephanie Moore | 0.3 | Email from | Facilitator Rashid re Facilitation Summaries |
| 12/15/2021 | Stephanie Moore | 0.1 | Receive and Analyze | Def's Facilitation Summary |
| 12/16/2021 | Stephanie Moore | 0.4 | Receive and Analyze | Settlement Proposal from Rashid |
| 1/4/2022 | Stephanie Moore | 0.4 | Receive and Analyze | STIPULATED ORDER Extending Deadline for Filing Dispositive Motions |
| 1/5/2022 | Stephanie Moore | 0.4 | Receive and Analyze | STIPULATED ORDER Extending Deadline for Filing Dispositive Motions re [20] Stipulation and Order |
| 2/3/2022 | Stephanie Moore | 1 | Attend | 60 Days to Trial Meeting (03/29/2022) |
| 2/10/2022 | Stephanie Moore | 0.4 | Receive and Analyze | MOTION for Summary Judgment by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION |
| 3/2/2022 | Stephanie Moore | 0.6 | Draft | Stip and Order to ext our resp to MSJ due date |

| | | | | |
|---|---|---|---|---|
| 3/2/2022 | Stephanie Moore | 0.3 | Receive and Analyze | STIPULATED ORDER Extending Due Date for Plaintiff's Response to Defendant's [23] MOTION for Summary Judgment , Set Motion and R&R Deadlines/Hearings as to [23] MOTION for Summary Judgment |
| 3/10/2022 | Stephanie Moore | 0.3 | Receive and Analyze | NOTICE OF IN PERSON HEARING on [23] MOTION for Summary Judgment |
| 3/14/2022 | Stephanie Moore | 0.3 | Receive and Analyze | TEXT-ONLY NOTICE:Final Pretrial Conference on 3/15/2022 and Jury Trial on 3/29/2022 is Cancelled re [13] Scheduling Order |
| 3/17/2022 | Stephanie Moore | 0.5 | Draft | and file Stip Order to File Exhibits under Seal |
| 3/17/2022 | Stephanie Moore | 0.6 | Draft | Finalize and File RESPONSE to [23] MOTION for Summary Judgment filed by All Plaintiffs |
| 3/17/2022 | Stephanie Moore | 0.3 | Receive and Analyze | STIPULATED ORDER Allowing Plaintiff to File Exhibits Under Seal |
| 3/17/2022 | Stephanie Moore | 0.3 | Receive and Analyze | Finalize and Filed Exhibits under seal |
| 3/31/2022 | Stephanie Moore | 0.3 | Receive and Analyze | REPLY to Response re [23] MOTION for Summary Judgment filed by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION |
| 4/4/2022 | Stephanie Moore | 0.5 | Draft | and file Notice and Order of Withdrawal of Attorney with Order FEDERAL |
| 4/4/2022 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER of Attorney Withdrawal. Signed by District Judge Gershwin A. Drain. (TMcg) |
| 4/19/2022 | Stephanie Moore | 0.3 | Receive and Analyze | NOTICE OF IN PERSON HEARING on [23] MOTION for Summary Judgment . Motion Hearing reset for 6/8/2022 at 4:00 PM before District Judge Gershwin A. Drain (TMcg) |
| 6/8/2022 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 6/8/2022 |
| 1/3/2023 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER Granting in Part and Denying in Part Defendant's [23] MOTION for Summary Judgment, and Setting New Scheduling Order Dates |
| 1/4/2023 | Stephanie Moore | 0.3 | Email to | and from OC re scheduling Facilitaiton |
| 1/17/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for telephonic proceedings before Magistrate Judge Kimberly G. Altman: Telephonic Status Conference held on 1/17/2023 |
| 1/17/2023 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION for Reconsideration re [39] Order,, Set Scheduling Order Deadlines,, Terminate Motions, by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. |
| 1/23/2023 | Stephanie Moore | 0.3 | Receive and Analyze | TEXT-ONLY ORDER Setting Response Deadline Regarding [43] MOTION for Reconsideration :(Response due by 2/7/2023) |
| 3/7/2023 | Stephanie Moore | 0.3 | Email to | and from OC re Facilitation Scheduling |
| 3/13/2023 | Stephanie Moore | 0.3 | Email to | Client re Facilitation to Attend |
| 3/14/2023 | Stephanie Moore | 0.5 | Draft | Finalize and Serve Plf's Facilitation Summary |

| | | | | |
|---|---|---|---|---|
| 4/17/2023 | Stephanie Moore | 0.3 | Email to | Client re Settlement Conference to Attend |
| 4/17/2023 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER Denying Defendant's [43] MOTION for Reconsideration and Setting Dates |
| 4/25/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before Magistrate Judge Kimberly G. Altman: Settlement Conference held on 4/25/2023 - Disposition: No settlement reached. |
| 5/1/2023 | Stephanie Moore | 0.3 | Receive and Analyze | and docket Judge's Trial Guidelines |
| 5/2/2023 | Stephanie Moore | 0.3 | Email to | Client re Pretrial Conference to attend |
| 5/2/2023 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION in Limine Regarding Miller's Hearsay and Irrelevant Statements by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION |
| 5/2/2023 | Stephanie Moore | 0.3 | Billable Work | Finalize and File P's MOTION in Limine |
| 5/3/2023 | Stephanie Moore | 0.3 | Draft | Corresp to Court Judges Copy Ps Mtn in Limine |
| 5/9/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Proposed Jury Instructions by All Defendants |
| 5/9/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Proposed Voir Dire by All Defendants |
| 5/9/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Finalize and File Proposed Voir Dire by All Plaintiffs |
| 5/9/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Finalize and File Verdict Forms Proposed by the Parties |
| 5/9/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Finalize and File Final Joint Jury Instructions |
| 5/16/2023 | Stephanie Moore | 0.3 | Receive and Analyze | REPLY to Response re [46] MOTION in Limine Regarding Miller's Hearsay and Irrelevant Statements filed by Gayann Miller. |
| 5/16/2023 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [46] MOTION in Limine Regarding Miller's Hearsay and Irrelevant Statements filed by Gayann Miller. |
| 5/16/2023 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [47] MOTION in Limine filed by All Defendants. (Hudson, Heidi) |
| 5/18/2023 | Stephanie Moore | 0.3 | Draft | start of Trial Matrix |
| 5/18/2023 | Stephanie Moore | 0.3 | Receive and Analyze | De Bene Esse Baylis |
| 5/18/2023 | Stephanie Moore | 1.5 | Billable Work | Trial Meeting with team. |
| 5/22/2023 | Stephanie Moore | 0.3 | Receive and Analyze | REPLY to Response re [46] MOTION in Limine Regarding Miller's Hearsay and Irrelevant Statements filed by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. |
| 5/23/2023 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER REFERRING OTHER MATTERS to Magistrate Judge Altman : Settlement Conference. Signed by District Judge Gershwin A. Drain. [MONTH OF AUGUST] (TMcg) |
| 5/23/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Final Pretrial Conference held on 5/22/2023 Disposition: Trial date set (Court Reporter: Merilyn Jones) (TMcg) |
| 5/23/2023 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER Regarding Status Conference and Setting Dates re Pretrial Conference - Final., |

| | | | | |
|---|---|---|---|---|
| 5/23/2023 | Stephanie Moore | 0.3 | Receive and Analyze | NOTICE TO APPEAR BY TELEPHONE: Status Conference set for 5/30/2023 at 11:00 AM before Magistrate Judge Kimberly G. Altman - ***PLEASE SEE NOTICE FOR IMPORTANT CALL-IN INFORMATION*** (CCie) |
| 5/30/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for telephonic proceedings before Magistrate Judge Kimberly G. Altman: Telephonic Status Conference held on 5/30/2023 - (Court Reporter: None Present, Not on the Record) (CCie) |
| 5/30/2023 | Stephanie Moore | 0.3 | Receive and Analyze | NOTICE TO APPEAR IN PERSON: Settlement Conference set for 8/31/2023 at 10:00 AM before Magistrate Judge Kimberly G. Altman - ***PLEASE SEE NOTICE FOR ADDITIONAL INFORMATION*** (CCie) |
| 7/5/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Set Deadlines/Hearings: Status Conference reset for 7/11/2023 at 3:00 PM before District Judge Gershwin A. Drain ***TIME CHANGE ONLY*** (TMcg) |
| 10/5/2023 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [60] MOTION to Dismiss ,or in the Alternative, to Strike Testimony of Gerald Burns, or to Adjourn Trial and to Reopen Discovery and Motion for Sanctions filed by Gayann Miller. |
| 10/6/2023 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [61] MOTION in Limine filed by All Defendants. |
| 10/9/2023 | Stephanie Moore | 0.3 | Receive and Analyze | REPLY to Response re [60] MOTION to Dismiss ,or in the Alternative, to Strike Testimony of Gerald Burns, or to Adjourn Trial and to Reopen Discovery filed by All Defendants. (Hudson, Heidi) |
| 10/12/2023 | Stephanie Moore | 0.3 | Email to | Client re Trial to Attend |
| 10/18/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain |
| 10/19/2023 | Stephanie Moore | 0.3 | Receive and Analyze | OPINION and ORDER : (1) Granting in Part and Denying in Part Defendant's [46] MOTION in Limine Regarding Miller's Hearsay and Irrelevant Statements; (2) Granting in Part and Denying in Part Plaintiff's [47] MOTION in Limine ; (3) Denying Plaintiff's [61] MOTION in Limine, and (4) Granting in Part and Denying Part Defendant's [60] MOTION to Dismiss ,or in the Alternative, to Strike Testimony of Gerald Burns, or to Adjourn Trial and to Reopen Discovery, Signed by District Judge Gershwin A. Drain. (TMcg) |
| 10/19/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Set Deadlines/Hearings: Jury Trial reset for 11/29/2023 at 9:00 AM before District Judge Gershwin A. Drain (TMcg) |
| 10/24/2023 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION to Adjourn Trial by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Attachments: # (1) Index of Exhibits, # (2) Exhibit Ex. A - Itinerary, # (3) Exhibit Ex. B - Reservation Confirmation, # (4) Exhibit Ex. C - Air Fare Receipt) (Getto, Cameron) |
| 10/28/2023 | Stephanie Moore | 4.5 | Preparation for and Attendance at | MOCK TRIAL |

| | | | | |
|---|---|---|---|---|
| 10/30/2023 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [67] MOTION to Adjourn Trial filed by Gayann Miller. (Rasor, James) |
| 11/1/2023 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER REFERRING OTHER MATTERS to Magistrate Judge Altman : Settlement Conference. Signed by District Judge Gershwin A. Drain. (TMcg) |
| 11/1/2023 | Stephanie Moore | 0.3 | Receive and Analyze | NOTICE TO APPEAR IN PERSON: Settlement Conference set for 11/13/2023 at 10:00 AM before Magistrate Judge Kimberly G. Altman - ***PLEASE SEE NOTICE FOR ADDITIONAL IMPORTANT INFORMATION*** (CCie) |
| 11/13/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Gerald Burns Deposition Transcript |
| 11/13/2023 | Stephanie Moore | 0.3 | Receive and Analyze | NOTICE TO APPEAR REMOTELY: Status Conference set for 11/13/2023 at 4:00 PM before District Judge Gershwin A. Drain (TMcg) |
| 11/13/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for remote proceedings before District Judge Gershwin A. Drain: Status Conference held on 11/13/2023, (Jury Trial reset for 1/10/2024 at 9:00 AM before District Judge Gershwin A. Drain) (Court Reporter: None Present, Not on the Record) (TMcg) |
| 11/13/2023 | Stephanie Moore | 0.3 | Receive and Analyze | TEXT-ONLY ORDER Granting [67] MOTION to Adjourn Trial and Resetting Jury Trial Date and Setting Deadline for Voir Dire, Joint Jury Instructions, Witness Synopsis List and Trial Exhibits., (Response due by 12/20/2023) Signed by District Judge Gershwin A. Drain. (TMcg) |
| 11/13/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before Magistrate Judge Kimberly G. Altman: Settlement Conference held on 11/13/2023 Disposition: No settlement reached (Court Reporter: None Present, Not on the Record) (JOwe) |
| 12/15/2023 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION to Strike Gerald Burns as a Witness,or, Alternatively for Sanction of Dismissal by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Attachments: # (1) Exhibit A - Deposition Transcript, # (2) Exhibit B - video) (Hudson, Heidi) |
| 12/20/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Proposed Voir Dire by All Defendants |
| 12/20/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Proposed Jury Instructions by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION (Hudson, Heidi) |
| 12/20/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Proposed Voir Dire by Gayann Miller (Rasor, James) |
| 12/20/2023 | Stephanie Moore | 0.3 | Receive and Analyze | Proposed Jury Instructions by All Defendants (Hudson, Heidi) |
| 12/22/2023 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION Amend Final Pretrial Order to Include Surveillance Reports Expedited Consideration Requested by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Attachments: # (1) Index of Exhibits, # (2) Exhibit Ex. A - Surveillance Reports) (Getto, Cameron) |

| | | | | |
|---|---|---|---|---|
| 12/22/2023 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION Amend Final Pretrial Order to Include Surveillance Reports Expedited Consideration Requested by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Attachments: # (1) Index of Exhibits, # (2) Exhibit Ex. A - Surveillance Reports) (Getto, Cameron) |
| 12/26/2023 | Stephanie Moore | 0.3 | Receive and Analyze | ATTORNEY APPEARANCE: Amanda Grace Washburn appearing on behalf of Gayann Miller (Washburn, Amanda) |
| 12/28/2023 | Stephanie Moore | 0.3 | Receive and Analyze | NOTICE by All Defendants Objection to Plaintiff's Request for Production at Trial of Witness Richard Sauer (Hudson, Heidi) |
| 12/29/2023 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION to Quash Subpoena by Gayann Miller. (Rasor, James) |
| 12/29/2023 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION to Amend/Correct Proposed Joint Final Pretrial Order by Gayann Miller. (Rasor, James) |
| 12/29/2023 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [77] MOTION Amend Final Pretrial Order to Include Surveillance Reports Expedited Consideration Requested filed by Gayann Miller. (Rasor, James) |
| 12/29/2023 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [72] MOTION to Strike Gerald Burns as a Witness,or, Alternatively for Sanction of Dismissal filed by Gayann Miller. (Attachments: # (1) Index of Exhibits, # (2) Exhibit, # (3) Exhibit) (Rasor, James) |
| 1/3/2024 | Stephanie Moore | 0.3 | Receive and Analyze | STATEMENT of Claims by Gayann Miller (Rasor, James) |
| 1/3/2024 | Stephanie Moore | 0.3 | Receive and Analyze | TRIAL BRIEF by Gayann Miller (Rasor, James) |
| 1/4/2024 | Stephanie Moore | 0.3 | Receive and Analyze | STATEMENT of Statement of Defenses by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION (Hudson, Heidi) |
| 1/4/2024 | Stephanie Moore | 0.3 | Receive and Analyze | NOTICE TO APPEAR IN PERSON: Voir Dire set for 1/10/2024 @ 09:00 AM before District Judge Gershwin A. Drain (LBar) |
| 1/5/2024 | Stephanie Moore | 0.3 | Receive and Analyze | De Bene Esse Deposition - Dr. Harvey Ager |
| 1/5/2024 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [80] MOTION to Quash Subpoena filed by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Attachments: # (1) Exhibit Trial Subpoena) (Hudson, Heidi) |
| 1/5/2024 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [81] MOTION to Amend/Correct Proposed Joint Final Pretrial Order filed by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Hudson, Heidi) |
| 1/5/2024 | Stephanie Moore | 0.3 | Receive and Analyze | REPLY to Response re [77] MOTION Amend Final Pretrial Order to Include Surveillance Reports Expedited Consideration Requested filed by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Hudson, Heidi) |

| | | | | |
|---|---|---|---|---|
| 1/5/2024 | Stephanie Moore | 0.3 | Receive and Analyze | REPLY to Response re [72] MOTION to Strike Gerald Burns as a Witness,or, Alternatively for Sanction of Dismissal filed by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Hudson, Heidi) |
| 1/5/2024 | Stephanie Moore | 0.3 | Receive and Analyze | STATEMENT of Defendant SMART Witness Synopses by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION (Getto, Cameron) |
| 1/5/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER REFERRING MOTION to Magistrate Judge Kimberly G. Altman: [80] MOTION to Quash Subpoena - Signed by District Judge Gershwin A. Drain. (LBar) |
| 1/5/2024 | Stephanie Moore | 0.3 | Receive and Analyze | STATEMENT of Witness Synopsis by Gayann Miller (Rasor, James) |
| 1/7/2024 | Stephanie Moore | 0.3 | Receive and Analyze | OBJECTION to Plaintiff's Changes to Trial Exhibits by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Getto, Cameron) |
| 1/7/2024 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [80] MOTION to Quash Subpoena Supplement to its Opposition to Plaintiff's Motion to Quash Subpoena filed by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Getto, Cameron) |
| 1/7/2024 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [80] MOTION to Quash Subpoena Supplement to its Opposition to Plaintiff's Motion to Quash Subpoena CORRECTED filed by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Attachments: # (1) Exhibit Ex. A - Email) (Getto, Cameron) |
| 1/7/2024 | Stephanie Moore | 0.3 | Receive and Analyze | STATEMENT of Defendant SMART's Deposition Purging Log for Currently Unavailable Witness Danelle Marquez and Darren Beach by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION (Getto, Cameron) |
| 1/8/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER Vacating [93] Order Referring Motion to Magistrate Judge - Signed by District Judge Gershwin A. Drain. (LBar) |
| 1/8/2024 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION to Strike May Call Witnesses from Plaintiff's Witness Synopsis List and to Strike Paula Elliot, Alicia Miller, and Cecil Miller From Plaintiff's Will Call List by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Hudson, Heidi) |

| | | | | |
|---|---|---|---|---|
| 1/8/2024 | Stephanie Moore | 0.3 | Receive and Analyze | OPINION and ORDER Granting in Part and Denying in Part [72] MOTION to Strike Gerald Burns as a Witness, or, Alternatively for Sanction of Dismissal; Denying [77] MOTION Amend Final Pretrial Order to Include Surveillance Reports Expedited Consideration Requested, Finding as Moot [81] MOTION to Amend/Correct Proposed Joint Final Pretrial Order and [80] MOTION to Quash Subpoena - Signed by District Judge Gershwin A. Drain. (LBar) |
| 1/9/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER Overruling in Part and Sustaining in Part Defendant's [95] Objection to Plaintiff's Changes to Trial Exhibits and granting in part and denying in part [99] Motion to Strike - Signed by District Judge Gershwin A. Drain. (LBar) |
| 1/9/2024 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION for Leave to File Motion for Summary Judgment or for Alternative Relief by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Attachments: # (1) Index of Exhibits, # (2) Exhibit A - Miller Dep, # (3) Exhibit B - Marquez Dep) (Hudson, Heidi) |
| 1/9/2024 | Stephanie Moore | 0.3 | Receive and Analyze | RESPONSE to [99] MOTION to Strike May Call Witnesses from Plaintiff's Witness Synopsis List and to Strike Paula Elliot, Alicia Miller, and Cecil Miller From Plaintiff's Will Call List filed by Gayann Miller. (Attachments: # (1) Index of Exhibits, # (2) Exhibit, # (3) Exhibit) (Rasor, James) |
| 1/9/2024 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION to Strike and Preclude Plaintiff From Using Newly Submitted Exhibits at Trial by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (Attachments: # (1) Index of Exhibits, # (2) Exhibit A - 5/2/23 email, # (3) Exhibit B - 1/5/24 email, # (4) Exhibit C - Additional emails) (Hudson, Heidi) |
| 1/9/2024 | Stephanie Moore | 0.3 | Receive and Analyze | MOTION for Reconsideration by Gayann Miller. (Rasor, James) |
| 1/10/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Voir Dire Held and Continued on 1/10/2024. Jury Trial set for 1/11/2024 @ 8:30 AM before District Judge Gershwin A. Drain (Court Reporter: Merilyn Jones) (LBar) |
| 1/10/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORAL MOTION to Exclude Collateral Matters under FRCP 608 by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (LBar) |
| 1/10/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORAL MOTION to Strike Juror No. 11 by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (LBar) |

| | | | | |
|---|---|---|---|---|
| 1/10/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Motion Hearings held on 1/10/2024 re ORAL MOTION to Exclude Collateral Matters under FRCP 608 and ORAL MOTION to Strike Juror No. 11 Disposition: Motion taken under advisement (Court Reporter: Merilyn Jones) (LBar) |
| 1/10/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Bench Order rendered at a hearing held on 1/10/2024 before District Judge Gershwin A. Drain: For the Reasons Stated on the Record in Open Court, Denying ORAL MOTION to Exclude Collateral Matters under FRCP 608 and Denying ORAL MOTION to Strike Juror No. 11 (TEXT-ONLY, NO IMAGE ATTACHED) (LBar) |
| 1/11/2024 | Stephanie Moore | 0.3 | Receive and Analyze | TEXT-ONLY ORDER Vacating Bench Order on Oral Motion to Exclude Collateral Matters under FRCP 608 and Oral Motion to Strike Juror 11 - Signed by District Judge Gershwin A. Drain. (LBar) |
| 1/11/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORAL MOTION Batson Challenge - by SUBURBAN MOBILITY AUTHORITY for REGIONAL TRANSPORTATION. (LBar) |
| 1/11/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORAL MOTION for Batson Challenges by Gayann Miller. (LBar) |
| 1/11/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Bench Order rendered at a hearing held on 1/10/2024 before District Judge Gershwin A. Drain: For the Reasons Stated on the Record in Open Court denying both [] ORAL Motions for Batson Challenge (TEXT-ONLY, NO IMAGE ATTACHED) (LBar) |
| 1/11/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Jury Trial Begun and Continued on 1/11/2024. Jury Trial set for 1/12/2024 @ 8:30 AM before District Judge Gershwin A. Drain (Court Reporter: Merilyn Jones) (LBar) |
| 1/12/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Jury Trial Held and Continued on 1/12/2024. Jury Trial set for 1/16/2024 @ 8:30 AM before District Judge Gershwin A. Drain (Court Reporter: Merilyn Jones) (LBar) |
| 1/16/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Jury Trial Held and Continued on 1/16/2024. Jury Trial set for 1/17/2024 @ 8:30 AM before District Judge Gershwin A. Drain (Court Reporter: Sheila Rice) (LBar) |
| 1/17/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Jury Trial Held and Continued on 1/17/2024. Jury Trial set for 1/18/2024 @ 8:30 AM before District Judge Gershwin A. Drain (Court Reporter: Sheila Rice) (LBar) |
| 1/18/2024 | Stephanie Moore | 0.3 | Receive and Analyze | AMENDED JOINT FINAL PRETRIAL ORDER - Signed by District Judge Gershwin A. Drain. (LBar) |

| | | | | |
|---|---|---|---|---|
| 1/18/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER mooting [95] Objection to Plaintiff's Changes to Trial Exhibits; and mooting in part and denying in part [99] MOTION to Strike - Signed by District Judge Gershwin A. Drain. (LBar) |
| 1/18/2024 | Stephanie Moore | 0.3 | Receive and Analyze | ORDER denying [102] Motion for Leave to File Summary Judgment; finding as moot [104] Motion to Strike; and Preclude Plaintiff from using Newly Submitted Exhibits at Trial; granting [105] Motion for Reconsideration; denying ORAL MOTION to Exclude Collateral Matters; and denying ORAL MOTION to Strike Juror No. 11 - Signed by District Judge Gershwin A. Drain. (LBar) |
| 1/18/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Minute Entry for in-person proceedings before District Judge Gershwin A. Drain: Jury Trial Held and Completed on 1/18/2024. Jury Deliberation also held and JURY VERDICT REACHED. (Court Reporter: Sheila Rice) (LBar) |
| 1/19/2024 | Stephanie Moore | 0.3 | Receive and Analyze | Jury Verdict Form (AChu) |
| **Total SRM** | | **91.31** | | |

**G. Miller**

| Date | Activity | Cost |
|---|---|---|
| 4/21/2020 | M-15 Family Medical Center | $ 100.00 |
| 5/5/2020 | Federal Court Complaint Filing | $ 400.00 |
| 5/6/2020 | Certified/Summons | $ 8.20 |
| 6/9/2020 | New Oakland Family Centers-Med Records | $ 65.81 |
| 7/16/2020 | Served S & C to SMART | $ 80.00 |
| 10/22/2020 | Dep Gayann Miller | $ 673.80 |
| 12/21/2020 | Dep Carol Martin | $ 535.25 |
| 4/30/2021 | Service / Attempted Service MiQuita Burton, Shalanda Ware, Troy Mosley | $ 155.00 |
| 5/8/2021 | Service Troy Mosley | $ 40.00 |
| 5/10/2021 | Service MiQita Burton | $ 90.00 |
| 5/29/2021 | Deps Gerald Burns and Danelle Marquez | $ 1,678.65 |
| 6/30/2021 | Dep Leeya Sutter | $ 844.70 |
| 7/7/2021 | Deps of Troy Mosley, Miquita Burton and Shalanda W | $ 990.25 |
| 10/16/2021 | to Janisse Pitts | $ 45.00 |
| 10/17/2021 | to Janisse Pitts | $ 65.00 |
| 12/6/2021 | Deps D Beach, J Pitts | $ 917.20 |
| 4/30/2022 | Judicial Resource Services | $ 1,575.00 |
| 2/13/2023 | 17 Prints | $ 1.02 |
| 4/6/2023 | to Flint Settlement Conference | $ 37.66 |
| 4/25/2023 | Parking Settlement Conference | $ 10.00 |
| 4/25/2023 | Parking Settlement Conference | $ 10.00 |
| 5/8/2023 | 14 Prints | $ 0.84 |
| 5/15/2023 | 1 Scans | $ 0.25 |
| 5/15/2023 | 106 Prints | $ 6.36 |
| 5/17/2023 | to USDC | $ 38.41 |
| 5/22/2023 | $20 Parking for Final Pre-Trial Conf | $ 20.00 |
| 5/22/2023 | 1 Scans | $ 0.25 |
| 5/22/2023 | 197 Prints | $ 11.88 |
| 5/23/2023 | YoCierge Gayann Miller from M-15 Family Medical Center: record retrieval | $ 52.00 |
| 5/31/2023 | to USDC Jury Instructions | $ 40.00 |
| 6/2/2023 | YoCierge Gayann Miller from New Oakland Family Center - Clarkston Center: record retrieval | $ 132.97 |
| 7/10/2023 | 4 Prints | $ 0.24 |
| 7/25/2023 | YoCierge Gayann Miller from New Oakland Family Center - Clarkston Center: record retrieval | $ 52.00 |
| 8/7/2023 | 2 Prints | $ 0.12 |
| 8/10/2023 | YoCierge Gayann Miller from New Oakland Family Center - Clarkston Center: record retrieval | $ 54.91 |
| 8/22/2023 | YoCierge Gayann Miller from Concentra Urgent Care - Troy: record retrieval | $ 181.23 |

| | | | |
|---|---|---|---|
| 8/28/2023 | to Arbitration | $ | 7.00 |
| 8/28/2023 | 6 Prints | $ | 0.36 |
| 8/29/2023 | to Arbitration | $ | 7.00 |
| 8/30/2023 | to Arbitration | $ | 7.00 |
| 8/31/2023 | Bogas & Koncius PC | $ | 1,058.10 |
| 9/11/2023 | 240 Prints | $ | 14.40 |
| 9/21/2023 | Gerald Burns | $ | 453.20 |
| 9/25/2023 | 4 Prints | $ | 0.24 |
| 9/28/2023 | YoCierge Gayann Miller from Concentra Urgent Care - Troy: record retrieval | $ | 54.75 |
| 10/9/2023 | 1 Scans | $ | 0.25 |
| 10/9/2023 | 533 Prints | $ | 32.04 |
| 10/18/2023 | Parking Fee at USDC | $ | 20.00 |
| 10/18/2023 | Mileage to USDC for MIL hearings | $ | 19.65 |
| 10/23/2023 | 2 Scans | $ | 0.50 |
| 10/23/2023 | 119 Prints | $ | 7.68 |
| 10/27/2023 | Mock Trial Venue Rental RO Senior Center | $ | 150.00 |
| 10/30/2023 | 5 Scans | $ | 1.25 |
| 10/30/2023 | 615 Prints | $ | 36.90 |
| 10/30/2023 | 18 Faxes | $ | 18.00 |
| 11/6/2023 | 12 Prints | $ | 0.72 |
| 11/13/2023 | Dep of Gerald Burns | $ | 817.42 |
| 11/13/2023 | 1 Scans | $ | 0.25 |
| 11/13/2023 | 8 Prints | $ | 0.48 |
| 1/2/2024 | Fedex to WCCC Judge Drain | $ | 30.66 |
| 1/8/2024 | 1 Scans | $ | 0.25 |
| 1/8/2024 | 2280 Prints | $ | 239.22 |
| 1/10/2024 | Parking Trial | $ | 20.00 |
| 1/10/2024 | Mileage - USDC | $ | 9.50 |
| 1/11/2024 | Merilyn Jones / Transcript | $ | 46.90 |
| 1/11/2024 | Parking Trial | $ | 20.00 |
| 1/11/2024 | Mileage - USDC | $ | 9.50 |
| 1/12/2024 | Parking Trial | $ | 20.00 |
| 1/12/2024 | Mileage - USDC | $ | 9.50 |
| 1/15/2024 | Dep Melissa McCurley, LPC | $ | 750.00 |
| 1/15/2024 | Transcript | $ | 20.25 |
| 1/15/2024 | 5814 Prints | $ | 605.34 |
| 1/16/2024 | Parking Trial | $ | 22.00 |
| 1/16/2024 | Mileage - USDC | $ | 9.50 |

| | | |
|---|---|---|
| 1/17/2024 | Witness Background Check | $ 10.00 |
| 1/17/2024 | Parking Trial | $ 22.00 |
| 1/17/2024 | Mileage - USDC | $ 9.50 |
| 1/18/2024 | Parking Trial | $ 20.00 |
| 1/18/2024 | Mileage - USDC | $ 9.50 |
| 1/19/2024 | Trial Technology Technician | $ 2,625.65 |
| 1/19/2024 | Dep Melissa McCurley, LPC | $ 754.20 |
| 1/22/2024 | 625 Prints | $ 37.50 |
| | | $ 16,922.16 |